Antonio **SANCHEZ–GONZALEZ,**
Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

Antonio Sanchez–Gonzalez, Petitioner,

v.

**Eric H. Holder, Jr., Attorney General, Respondent.**

Nos. 05–71149, 05–75007.

United States Court of Appeals, Ninth Circuit.

Submitted June 11, 2013.[*]

Filed June 21, 2013.

Christopher James Todd, Law Office of Christopher Todd, Mill Valley, CA, for Petitioner.

Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Oil, Craig A. Defoe, Trial, U.S. Department of Justice, Washington, DC, for Respondent.

Before: TASHIMA and BYBEE, Circuit Judges, and STAFFORD, Senior District Judge.[**]

## MEMORANDUM [***]

In these consolidated petitions, Antonio Sanchez–Gonzalez ("Sanchez") seeks re-

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

[*] The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] The Honorable William H. Stafford, Jr., Senior United States District Judge for the Northern District of Florida, sitting by designation.

[***] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

view of the Board of Immigration Appeals' ("BIA") denial of two motions to reopen. We deny the petitions.

1. In the underlying removal proceedings, the Immigration Judge had denied Sanchez's application for cancellation of removal. The BIA agreed, but it granted Sanchez's request for voluntary departure. Sanchez subsequently failed to depart (or to file a motion to reopen or petition for review) within the specified period. Sanchez, through a second attorney, then filed a motion to reopen several months late. The BIA denied this motion as untimely and it declined to equitably toll the filing deadline. The BIA also held that the failure to depart rendered Sanchez ineligible for the underlying relief requested, *i.e.*, cancellation of removal. Sanchez hired a third lawyer to file a second motion to reopen. This motion asserted that the failure to depart should be excused due to the ineffectiveness of the two prior attorneys. The BIA again ruled that Sanchez was ineligible for relief due to his failure to depart within the specified period. It also noted that Congress had abolished the "exceptional circumstances" exception to voluntary departure penalties. *See* 8 U.S.C. § 1229c(d).

2. Sanchez argues that he should have been excused from the voluntary departure penalties due to the ineffectiveness of his prior counsel.[1] This contention is foreclosed by *Granados–Oseguera v. Mukasey*, 546 F.3d 1011 (9th Cir.2008) (per curiam). In that case, we held that ineffective assistance cannot excuse the failure to voluntarily depart within the specified period. *Id.* at 1016 ("Oseguera points to no authority that would permit an ineffective assistance of counsel claim to

trump the statutory prohibition on 'exceptional circumstance' arguments in cases where the voluntary departure period has passed."). Although we have carved an exception from this rule for petitioners who never receive notice of the voluntary departure order, *Singh v. Holder*, 658 F.3d 879, 887–88 (9th Cir.2011), Sanchez conceded that he received a copy of the BIA's order and that his counsel explained that he had only thirty days to depart.

3. Sanchez also asserts that there is an "irreconcilable conflict" between the voluntary departure period and the motion to reopen period. A conflict has indeed been recognized—and remedied—for petitioners who file a timely motion to reopen before the expiration of the voluntary departure period. *See Dada v. Mukasey*, 554 U.S. 1, 18, 128 S.Ct. 2307, 171 L.Ed.2d 178 (2008). But for an alien like Sanchez who filed his motion *after* the departure period has expired, there is no conflict and the departure penalties must be enforced. *De Martinez v. Ashcroft*, 374 F.3d 759, 763–64 (9th Cir.2004) (rejecting petitioner's argument that she should be permitted to file a motion to reopen within the ninety-day window for such motions even though she had overstayed the voluntary departure period).

4. Finally, Sanchez argues that the BIA erroneously denied his motion to reissue the underlying merits decision. This claim of error is premised on the same arguments he makes with respect to the motions to reopen; accordingly, it too is unavailing.

**PETITION DENIED.**

---

1. The government contends that Sanchez has failed to exhaust this claim. We disagree. Although Sanchez did not raise the precise theory that he advances in his petition for review, his briefing to the BIA on both motions to reopen did argue that his failure to voluntary depart was due to ineffective assistance. We may accordingly reach the merits.